**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Kevin Dwayne THOMPSON, aka
"Clump," Defendant–
Appellant.**

**No. 15–5152.**

United States Court of Appeals,
Sixth Circuit.

Nov. 19, 2015.

BEFORE: COLE, Chief Judge;
SUTTON, Circuit Judge; BELL, District
Judge.*

PER CURIAM.

Kevin Dwayne Thompson appeals his
sentence. We affirm.

A federal grand jury returned a multi-defendant, multi-count third superseding
indictment charging Thompson with possession of a firearm by a felon in violation
of 18 U.S.C. § 922(g)(1). Thompson pleaded guilty to this charge, which arose from
selling a stolen handgun to a confidential
source. Thompson's presentence report
set forth a total offense level of 30 and a
criminal history category of IV, corresponding to a guidelines range of 135 to
168 months of imprisonment. Thompson's
three prior convictions for serious drug
offenses made him subject to a fifteen-year
mandatory minimum sentence under the
Armed Career Criminal Act (ACCA), 18
U.S.C. § 924(e). Because the statutory
mandatory minimum exceeded the maximum of the otherwise applicable guidelines
range, Thompson's guidelines sentence became 180 months of imprisonment. *See*
USSG § 5G1.1(b).

Prior to sentencing, the government
filed a motion for a downward departure
based on Thompson's substantial assistance pursuant to 18 U.S.C. § 3553(e) and
USSG § 5K1.1. Thompson argued at sentencing that the district court's starting
point for calculating a downward departure should be 135 months, the low end of
the otherwise applicable guidelines range,
and not the ACCA's 180–month mandatory
minimum. The district court disagreed
and stated that "the starting point is the
guideline, and here the guideline is [the]
mandatory minimum sentence." (Page ID
# 11689). Granting the government's motion for a downward departure, the district
court determined that a 33% reduction
from the ACCA's 180–month mandatory
minimum was appropriate, taking into account the ten-year statutory maximum
without the armed career criminal enhancement, and arrived at an offense level
of 27 and a guidelines range of 100 to 125
months of imprisonment. After considering the sentencing factors under 18 U.S.C.
§ 3553(a), the district court sentenced
Thompson to 100 months of imprisonment
to be served concurrently with outstanding
state sentences.

On appeal, Thompson contends that the
district court erred by using the ACCA's
180–month mandatory minimum as the
starting point for the downward departure
rather than the otherwise applicable guidelines range. We review de novo this ques-

---

* The Honorable Robert Holmes Bell, United
States District Judge for the Western District
of Michigan, sitting by designation.

tion of law. *United States v. Stewart*, 306 F.3d 295, 331 (6th Cir.2002).

Thompson's argument is foreclosed by this court's precedent. Where the statutory mandatory minimum sentence exceeds the maximum of the otherwise applicable guidelines range, "the appropriate starting point for calculating a downward departure under 18 U.S.C. § 3553(e) is the mandatory minimum sentence itself." *Id.* at 332. In this situation, the mandatory minimum sentence *is* the guidelines sentence. *Id. see* USSG § 5G1.1(b).

Thompson argues that this approach results in a double punishment for his designation as an armed career criminal by first enhancing his offense level under USSG § 4B1.4 and then applying the statutory mandatory minimum. Without the government's motion for a downward departure, however, Thompson was subject to only one punishment: the 180–month mandatory minimum. This court recognized in *Stewart* that using the otherwise applicable guidelines range as the starting point for a downward departure "would afford defendants a *double benefit* by first permitting them to avoid a higher mandatory minimum sentence and then granting a departure from an even lower sentencing guidelines range." 306 F.3d at 332 (emphasis added).

According to Thompson, *Stewart* is no longer controlling precedent based on recent amendments to USSG § 1B1.10. However, that policy statement and the cases cited by Thompson involve sentence reductions under 18 U.S.C. § 3582(c)(2) as a result of an amended guidelines range, not original sentences.

Thompson also contends that using the otherwise applicable guidelines range as the starting point for the downward departure is appropriate to account for his acceptance of responsibility and his non-violent history. After applying the 33% downward departure, the district court considered these and other mitigating factors to further reduce Thompson's sentence.

Thompson's citation to *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 2563, 192 L.Ed.2d 569 (2015), and other cases involving the ACCA's residual clause, is misplaced. The ACCA applied to Thompson because of his three prior convictions for serious drug offenses and not for any violent felonies under the residual clause.

The district court properly used the ACCA's 180–month mandatory minimum as the starting point for calculating the downward departure. Accordingly, we affirm Thompson's sentence.